**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

---------------------------------------------------------- x
                                                     :

In re:                                          :      Chapter 11

                                                  :

PINE GATE RENEWABLES, LLC, *et al.*,     :      Case No. 25-90669 (CML)

                                                  :

            Debtors.[1]                        :      (Jointly Administered)

                                                  :

---------------------------------------------------------- x

**NOTICE OF EXECUTORY CONTRACTS
AND UNEXPIRED LEASES THAT <u>MAY</u> BE ASSUMED AND
ASSIGNED IN CONNECTION WITH THE SALE OF THE DEBTORS'
<u>ASSETS AND THE PROPOSED CURE COSTS WITH RESPECT THERETO</u>**

> **YOU ARE RECEIVING THIS NOTICE (THE "*ASSUMPTION NOTICE*") OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT <u>MAY</u> BE ASSUMED AND ASSIGNED IN CONNECTION WITH A SALE OF THE DEBTORS' ASSETS AND THE PROPOSED CURE COSTS WITH RESPECT THERETO BECAUSE YOU MAY BE A COUNTERPARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE OF THE DEBTORS. PLEASE READ THIS NOTICE CAREFULLY AS YOUR RIGHTS MAY BE AFFECTED BY THE TRANSACTIONS DESCRIBED HEREIN.**

**Your rights may be affected by the transactions described herein. Please read the below carefully and take notice that:**

On November 6, 2025, Pine Gate Renewables, LLC and its debtor-affiliates (collectively the "***Debtors***") filed voluntary petitions commencing the above-captioned cases (the "***Chapter 11 Cases***") under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the Southern District of Texas (the "***Court***").

On November 6, 2025, the Debtors filed a motion [Docket No. 22] (the "***Motion***"), that requested the entry of an order approving, among other things, the Bidding Procedures (as defined below) by which the Debtors shall solicit and select the highest or otherwise best offer for the sale of the Assets through one or more sales (each, a "***Transaction***").

---

[1]    A complete list of each of the Debtors in these chapter 11 cases (the "***Chapter 11 Cases***") and the last four digits of each Debtor's taxpayer identification number (if applicable) may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/PGR. The Debtors' mailing address for the purposes of the Chapter 11 Cases is 130 Roberts Street, Asheville, North Carolina 28801.

On November 10, 2025, the Bankruptcy Court entered the *Order (A) Approving Bidding Procedures for Sale of Debtors' Assets, (B) Establishing Procedures for Debtors' Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, (C) Scheduling Dates for an Auction and a Hearing to Consider Approval of any Resulting Sale, (D) Approving Form and Manner of Notices Related Thereto, and (E) Granting Related Relief* [Docket No. 128] (the "***Bidding Procedures Order***").

Among other things, the Bidding Procedures Order: (a) approves the bidding procedures attached to the Bidding Procedures Order as **Annex 1** (the "***Bidding Procedures***"),[2] (b) establishes procedures for the assumption and assignment of executory contracts and unexpired leases, including notice of proposed Cure Costs (the "***Assumption and Assignment Procedures***"); (c) schedules (i) a date for an auction if the Debtors receive one or more timely and acceptable Qualified Bids (the "***Auction***") and (ii) a final hearing (the "***Sale Hearing***") to approve one or more Transactions, as necessary; (d) approves the form and manner of notice of (i) the Auction and Sale Hearing and (ii) the Assumption and Assignment Procedures; (e) approves the procedures governing the Debtors' selection of one or more stalking horse bidders (each, a "***Stalking Horse Bidder***"), if any, and the provision of Bid Protections to such Stalking Horse Bidder(s), if necessary; and (f) grants related relief.  **All interested or potentially affected parties should carefully read the Bidding Procedures and the Bidding Procedures Order.**

The Assumption and Assignment Procedures govern the assumption and assignment of executory contracts and unexpired leases that the Debtors believe they might seek to assume and assign in connection with each Transaction (collectively, the "***Designated Contracts***") to a purchaser and the determination of related Cure Costs (as defined below).  The Debtors are parties to numerous Designated Contracts and, in accordance with the Bidding Procedures Order, hereby file this notice identifying (a) the Designated Contracts, which **may** be assumed and assigned to a Stalking Horse Bidder, if any, or such other Successful Bidder in connection with one or more Transactions, and (b) the proposed amounts, if any, the Debtors believe are owed to the counterparties to the Designated Contracts to cure any defaults or arrears existing under each such Designated Contract (collectively, the "***Cure Costs***"), both as set forth on **Exhibit 1** attached hereto (the "***Designated Contracts List***").  Other than the Cure Costs listed on **Exhibit 1**, the Debtors are not aware of any amounts due and owing under the Designated Contracts listed therein.

The hearing to approve the sale of the Assets (the "***Sale Hearing***") will be held before the Honorable Christopher M. Lopez, United States Bankruptcy Judge at the United States Bankruptcy Court for the Southern District of Texas, at 515 Rusk Street, Courtroom 402, Houston, TX 77002 **on December 22, 2025, at 10:00 a.m. (prevailing Central Time)**.

The listing of a Designated Contract on **Exhibit 1** does not constitute an admission that the Designated Contract is an executory contract or unexpired lease as contemplated by section 365(a) of the Bankruptcy Code or that the Debtors have any liability thereunder, and the Debtors expressly reserve all of their rights, claims, causes of action, and defenses with respect to the Designated Contracts listed on **Exhibit 1**.

---

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Bidding Procedures.

To the extent a counterparty included in the Designated Contracts List objects to (a) the proposed assumption and assignment of the applicable Designated Contract (other than an Adequate Assurance Objection (as defined below)) or (b) the proposed Cure Costs, if any, such counterparty must file and serve an objection (a "***Contract Objection***"). All Contract Objections must (a) state, with specificity, the legal and factual basis for the objection as well as what Cure Costs are required, if any, (b) include appropriate documentation in support thereof, and (c) be filed and served on the Objection Recipients (as defined below) no later than **10 days after the Assumption Notice is filed with the Court, at 5:00 p.m. (prevailing Central Time) (the "*Contract Objection Deadline*").**

The "***Objection Recipients***" are:

(a) proposed co-counsel to the Debtors, (1) Latham & Watkins LLP, (I) 1271 Avenue of the Americas, New York, NY 10020, Attn: Andrew M. Parlen, Esq. (andrew.parlen@lw.com) and Alexander W. Welch, Esq. (alex.welch@lw.com), and (II) 330 North Wabash Avenue, Chicago, IL 60611, Attn: Jason B. Gott, Esq. (jason.gott@lw.com) and Jonathan C. Gordon, Esq. (jonathan.gordon@lw.com), and (2) Hunton Andrews Kurth, LLP, 600 Travis Street, Houston, TX 77002, Attn: Timothy A. ("Tad") Davidson II (taddavidson@hunton.com), Philip M. Guffy (pguffy@hunton.com), and Brandon Bell (bbell@hunton.com);

(b) counsel to Brookfield: (i) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, Suite 2400, New York, NY 10019, Attn: Brian S. Hermann (bhermann@paulweiss.com) and Robert A. Britton (rbritton@paulweiss.com) and (ii) Porter Hedges LLP, 1000 Main St., 36th Floor, Houston, Texas 77002, Attn: John F. Higgins (jhiggins@porterhedges.com) and Megan Young-John (myoung-john@porterhedges.com);

(c) counsel to Carlyle: (i) Milbank LLP, 55 Hudson Yards, New York, NY 10001, Attn: Tyson Lomazow (tlomazow@milbank.com) and Andrew Harmeyer (aharmeyer@milbank.com) and (ii) Haynes and Boone LLP, 1221 McKinney Street, Suite 4000, Houston, TX 77010, Attn: Ian Peck (ian.peck@haynesboone.com) and Charles Beckham (charles.beckham@haynesboone.com);

(d) counsel to Fundamental: Sidley Austin LLP, 1000 Louisiana Street, Suite 5900, Houston, TX 77002, Attn: Duston K. McFaul (dmcfaul@sidley.com), Maegan Quejada (mquejada@sidley.com), and Ishani Patel (ishani.patel@sidley.com);

(e) proposed counsel to the Official Committee of Unsecured Creditors, (1) White & Case LLP (I) 1221 Avenue of the Americas, New York, NY 10020, Attn: Philip M. Abelson, Esq. (philip.abelson@whitecase.com), Samuel P. Hershey, Esq. (sam.hershey@whitecase.com), and Brett L. Bakemeyer, Esq. (brett.bakemeyer@whitecase.com), and (II) 111 South Wacker Drive, Suite 5100, Chicago, IL 60606, Attn: Gregory F. Pesce, Esq. (gregory.pesce@whitecase.com), and (2) Pachulski Stang Ziehl & Jones LLP, (I) 700 Louisiana Street, Suite 4500, Houston, TX 77002, Attn: Michael D. Warner, Esq. (mwarner@pszjlaw.com), (II) 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067, Attn: Jeffrey N. Pomerantz, Esq.

(jpomerantz@pszjlaw.com), Cia H. Mackle, Esq. (cmackle@pszjlaw.com), and (III) 1700 Broadway, 36th Floor, New York, NY 10019, Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com); and

(f) the Office of the United States Trustee for Region 7, 515 Rusk Street, Suite 3516, Houston, TX 77002, Attn: Andrew Jimenez (Andrew.Jimenez@usdoj.gov) and C. Ross Travis (C.Ross.Travis@usdoj.gov).

**IF A COUNTERPARTY TO A DESIGNATED CONTRACT FILES A CONTRACT OBJECTION IN A MANNER THAT IS CONSISTENT WITH THE REQUIREMENTS SET FORTH ABOVE, AND THE PARTIES ARE UNABLE TO CONSENSUALLY RESOLVE THE DISPUTE PRIOR TO THE SALE HEARING, THE AMOUNT TO BE PAID OR RESERVED WITH RESPECT TO SUCH OBJECTION WILL BE DETERMINED AT THE SALE HEARING, SUCH LATER HEARING DATE THAT THE DEBTORS DETERMINE IN THEIR DISCRETION, OR SUCH OTHER DATE DETERMINED BY THE COURT. ALL OTHER OBJECTIONS TO THE PROPOSED ASSUMPTION AND ASSIGNMENT OF THE DEBTORS' RIGHTS, TITLE, AND INTEREST IN, TO, AND UNDER THE DESIGNATED CONTRACTS WILL BE HEARD AT THE SALE HEARING.**

The identity of the Successful Bidder and Backup Bidder (if any) shall be disclosed in a subsequent notice to be delivered to counterparties to the applicable Designated Contracts following the Auction (the "***Post-Auction Notice***"). Any objections to the ability of the Successful Bidder or Backup Bidder to provide adequate assurance of future performance (each, an "***Adequate Assurance Objection***") must be filed with the Court no later than **forty-eight (48) hours after the filing of the Post-Auction Notice** (the "***Adequate Assurance Objection Deadline***").

If the counterparty to a Designated Contract does not timely file and serve a Contract Objection that is consistent with the requirements set forth above by the Contract Objection Deadline (with respect to all objections other than Adequate Assurance Objections) or the Adequate Assurance Objection Deadline (with respect to Adequate Assurance Objections only), such counterparty will be deemed to have consented to the assumption and assignment of the Designated Contract to a Successful Bidder, notwithstanding any anti-alienation provision or other restriction on assumption or assignment in the Designated Contract, and shall be forever barred from asserting any objection with regard to such assumption and assignment and/or Cure Costs set forth in **Exhibit 1**.

Although the Debtors have made a good-faith effort to identify all Designated Contracts that might be assumed and assigned in connection with a Transaction, the Debtors may discover certain contracts inadvertently omitted from the Designated Contract List or the Successful Bidder(s) may identify other executory contracts or unexpired leases that they desire to assume and assign in connection with the Transaction. Accordingly, the Debtors have reserved the right, at any time after the filing and service of the Assumption Notice and before the closing of a Transaction, to (a) supplement the list of Designated Contracts on this Assumption Notice with previously omitted Designated Contracts in accordance with the Final Purchase Agreement, (b) remove a Designated Contract from the list of contracts ultimately selected as a Designated

Contract that a Successful Bidder proposes be assumed and assigned to it in connection with a Transaction, and/or (c) modify the previously stated Cure Cost associated with any Designated Contract.

In the event that the Debtors supplement the list of Designated Contracts or modify the previously stated Cure Cost for a particular Designated Contract, the Debtors will promptly file and serve, and in no event less than one business day before the date of the Sale Hearing, a revised Assumption Notice on each counterparty affected. Such counterparties shall file any Contract Objections with respect to the revised Assumption Notice not later than 10 days after such revised Assumption Notice was filed with the Court.

This Notice is subject to the terms and conditions of the Bidding Procedures and the Bidding Procedures Order, with the Bidding Procedures Order controlling in the event of any conflict, and the Debtors encourage parties in interest to review such documents in their entirety. Parties interested in receiving more information regarding the sale of the Assets and/or copies of any related document, including the Motion, the Bidding Procedures Order, or the Bidding Procedures may make a written request to: proposed co-counsel to the Debtors, Latham & Watkins LLP, Attn: Andrew M. Parlen, Esq. (andrew.parlen@lw.com), Alexander W. Welch, Esq. (alex.welch@lw.com), Jason B. Gott, Esq. (jason.gott@lw.com), and Jonathan C. Gordon, Esq. (jonathan.gordon@lw.com). In addition, copies of the Motion, the Bidding Procedures Order, the Bidding Procedures, and this Notice may be examined by interested parties free of charge at the website established for the Chapter 11 Cases by the Debtors' Court-approved claims agent Omni Agent Solutions, Inc.: https://omniagentsolutions.com/PGR.

**The inclusion of a Designated Contract on this Assumption Notice (or any revised Assumption Notice) will not obligate the Debtors to assume any Designated Contract listed thereon or the Successful Bidder(s) to take assignment of such Designated Contract and, as set forth above, the Debtors reserve the right to modify the list of Designated Contracts in accordance with the Bidding Procedures Order, including to remove executory contracts or unexpired leases from such list. Only those Designated Contracts that are included on a schedule of assumed and assigned executory contracts and unexpired leases attached to the Final Purchase Agreement with the Successful Bidder(s) will be assumed and assigned to the Successful Bidder(s).**

*[Remainder of page intentionally left blank.]*

Dated:  November 28, 2025          */s/ Timothy A. ("Tad") Davidson II*
**HUNTON ANDREWS KURTH LLP**
Timothy A. ("Tad") Davidson II (Texas Bar No. 24012503)
Philip M. Guffy (Texas Bar No. 24113705)
Brandon Bell (Texas Bar No. 24127019)
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone: (713) 220-4200
Email: taddavidson@Hunton.com
          pguffy@Hunton.com
          bbell@Hunton.com

-and-

**LATHAM & WATKINS LLP**
Ray C. Schrock (NY Bar No. 4860631)
Andrew M. Parlen (NY Bar No. 5370085)
Alexander W. Welch (NY Bar No. 5624861)
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
Email: ray.schrock@lw.com
          andrew.parlen@lw.com
          alexander.welch@lw.com

Jason B. Gott (IL Bar No. 6309114)
Jonathan C. Gordon (IL Bar No. 6329732)
330 N. Wabash Avenue
Suite No. 2800
Chicago, IL 60611
Telephone: (312) 876-7700
Email: jason.gott@lw.com
          jonathan.gordon@lw.com

*Proposed Attorneys for the Debtors*
*and Debtors in Possession*

## CERTIFICATE OF SERVICE

I certify that on November 28, 2025, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas on those parties registered to receive electronic notices.

*/s/ Timothy A. ("Tad") Davidson II*
Timothy A. ("Tad") Davidson II

## **Exhibit 1**

**Designated Contracts List**

Pine Gate Renewables
Debtor Executory Contract Potential Assumption Notice Listing
$ in USD

| Counterparty to Debtor(s) | Counterparty Address | Debtor Party(ies) | Title/Description of Contract/Lease | Cure Costs |
|---|---|---|---|---|
| 13 Mile Solar, LLC | 12730 L. DRIVE N.   BATTLE CREEK MI 49014 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/09/2020 | - |
| 13 Mile Solar, LLC | 12730 L. DRIVE N.   BATTLE CREEK MI 49014 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| 13 Mile Solar, LLC | 12730 L. DRIVE N.   BATTLE CREEK MI 49014 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| 13 Mile Solar, LLC | 12730 L. DRIVE N.   BATTLE CREEK MI 49014 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| 3e USA, Inc | 8801 FAST PARK DRIVE SUITE 301 PMB 1040  RALEIGH NC 27617 UNITED STATES | Pine Gate O&M, LLC | Asset management Platform Services Agreement to the Landrace Project | - |
| 3e USA, Inc | 8801 FAST PARK DRIVE SUITE 301 PMB 1040  RALEIGH NC 27617 UNITED STATES | Pine Gate O&M, LLC | Asset management Platform Services Agreement to the Moonshot Project | - |
| 3e USA, Inc | 8801 FAST PARK DRIVE SUITE 301 PMB 1040  RALEIGH NC 27617 UNITED STATES | Pine Gate O&M, LLC | Asset management Platform Services Agreement to the Sonny Project | - |
| Aderis Energy, LLC | 18637 NORTHLINE DR STE J  CORNELIUS NC 28031-9322 UNITED STATES | Pine Gate Renewables, LLC | DAS Services Agreement | 1,939 |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Albedo Lessee, LLC | 2810 N. CHURCH ST. PMB 49321 C/O IRRADIANT PARTNERS, LP ATTN: SHERRI LI  WILMINGTON DE 19802-4447 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Also Energy, Inc | 5400 AIRPORT BLVD SUITE 100  BOULDER CO 80301 UNITED STATES | Pine Gate Renewables, LLC | DAS Services Agreement | - |
| Amazon Energy LLC | 410 TERRY AVENUE NORTH  GENERAL COUNSEL (AWS ENERGY) C/O AMAZON.COM  SEATTLE WA 98109-5210 UNITED STATES | Pine Gate Renewables, LLC | AMAZON POWER PURCHASE AGREEMENT DATED: 01/04/2023 to the Gransolar Texas One Project | - |
| Amazon Energy LLC | 410 TERRY AVENUE NORTH  GENERAL COUNSEL (AWS ENERGY) C/O AMAZON.COM  SEATTLE WA 98109-5210 UNITED STATES | Pine Gate Renewables, LLC | AMAZON POWER PURCHASE AGREEMENT DATED: 01/04/2023 to the Jungmann Project | - |
| Amazon Energy LLC | 410 TERRY AVENUE NORTH  GENERAL COUNSEL (AWS ENERGY) C/O AMAZON.COM  SEATTLE WA 98109-5210 UNITED STATES | Pine Gate Renewables, LLC | AMAZON POWER PURCHASE AGREEMENT DATED: 12/23/2024 to the Lavender project | - |
| Amazon Energy LLC | 410 TERRY AVENUE NORTH  GENERAL COUNSEL (AWS ENERGY) C/O AMAZON.COM  SEATTLE WA 98109-5210 UNITED STATES | Pine Gate Renewables, LLC | AMAZON POWER PURCHASE AGREEMENT DATED: 07/28/2022 | - |
| Amy Thome | 63660 170TH ST.  ADAMS MN 55909 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/30/2024 | - |
| Angola Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Angola Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Angola Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Angola Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Assurance Data, INC | PO BOX 826719   PHILADELPHIA PA 19182-6719 UNITED STATES | Pine Gate Renewables, LLC | OT Infrastructure Services Agreement | - |
| BETSY WILLIAMS | 3127 SMITHTOWN RD   EAST BEND NC 27018 | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 07/17/2020 | - |
| BILLY MILLER | 2941 SMITHTOWN RD   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 09/01/2019 to the Danielson Pike Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 09/01/2019 to the High Street Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE AGREEMENT DATED: 12/23/2019 to Main Street Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE SUBCONTRACT DATED: 09/01/2019 to the Main Street Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE AGREEMENT DATED: 12/23/2019 to Main Street Solar Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE AGREEMENT DATED: 12/23/2019 to Danielson Pike Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE AGREEMENT DATED: 12/23/2019 to High Street Solar Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 09/01/2019 to the Palmer Circle Project | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT to Windy Acres Project | - |
| Bullhead Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Bullhead Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Bullhead Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Bullhead Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| CANADIAN SOLAR (USA) INC | 3000 OAK ROAD SUITE 400  WALNUT CREEK CA 94597 UNITED STATES | Pine Gate Renewables, LLC | MODULE SALES CONTRACT DATED: 12/30/2019 | 1,752,447 |
| Captain Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Captain Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Captain Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Captain Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES  CA 90067 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| CARL MATTHEWS | 3137 SMITHTOWN RD   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 01/27/2020 | - |
| Carolina Solar Energy III, LLC | 400 W. MAIN ST SUITE 503 ATTN: CARSON HARKRADER  DURHAM NC 27701 UNITED STATES | Pine Gate Renewables, LLC | DEVELOPMENT SERVICES AGREEMENT DATED: 07/15/2021 | - |

Pine Gate Renewables
Debtor Executory Contract Potential Assumption Notice Listing
$ in USD

| Counterparty to Debtor(s) | Counterparty Address | Debtor Party(ies) | Title/Description of Contract/Lease | Cure Costs |
|---|---|---|---|---|
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | MAINTENANCE SERVICES AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | MAINTENANCE SERVICES AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Collier Project | 9,818 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Woodfine Project | 5,393 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Solar Farm Project and related amendments | 4,545 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Sadiebrook Project  and related amendments | 3,231 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Mill Creek Project | 2,445 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Sheep Farm Project | 2,400 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Silverton Project | 2,350 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Interstate Project | 1,640 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Colton Project | 1,614 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Dayton Cutoff Project | 1,522 |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Valley Creek Project | 1,159 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE SUBCONTRACT DATED: 04/15/2021 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE SUBCONTRACT DATED: 04/15/2021 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE SUBCONTRACT DATED: 04/15/2021 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | AMENDMENT NO. 1 TO OPERATION AND MAINTENANCE SUBCONTRACT DATED: 04/15/2021 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT Dated: 09/26/2022 | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT Dated: 02/06/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE SUBCONTRACT Dated: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Atkinson II Project and related amendments | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Quarter Horse Farm Project and related amendments | - |
| Carolina Solar Services, LLC | 2544 DURHAM CHAPEL HILL BLVD   DURHAM NC 27707-2866 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Soluga Project and related amendments | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Coldwater Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Coldwater Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT Dated: 07/13/2020 | - |
| Coldwater Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Coldwater Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT Dated: 07/13/2020 | - |
| Cypress Creek EPC, LLC | C/O: CYPRESS CREEK RENEWABLES, LLC 45 BANKS AVE   ASHEVILLE NC 28801 UNITED STATES | Pine Gate O&M, LLC | MAINTENANCE SERVICES AGREEMENT DATED: 04/24/2019 | - |
| Cypress Creek EPC, LLC | C/O: CYPRESS CREEK RENEWABLES, LLC 45 BANKS AVE   ASHEVILLE NC 28801 UNITED STATES | Pine Gate O&M, LLC | MAINTENANCE SERVICES AGREEMENT Dated: 12/27/2018 | - |
| Cypress Creek EPC, LLC | C/O: CYPRESS CREEK RENEWABLES, LLC 45 BANKS AVE   ASHEVILLE NC 28801 UNITED STATES | Pine Gate O&M, LLC | MAINTENANCE SERVICES AGREEMENT DATED: 04/24/2019 | - |
| Cypress Creek Land Holdings, LLC | C/O: CYPRESS CREEK RENEWABLES, LLC 3402 PICO BLVD. STE. 300  SANTA MONICA CA 90405 UNITED STATES | West River Solar, LLC | ASSIGNMENT AND ASSUMPTION OF GROUND LEASE Dated: 11/18/2016 | - |
| Cypress Creek land Holdings, LLC | C/O: CYPRESS CREEK RENEWABLES, LLC 3402 PICO BLVD. STE. 300  SANTA MONICA CA 90405 UNITED STATES | West River Solar, LLC | ASSIGNMENT AND ASSUMPTION OF GROUND LEASE AGREEMENT Dated: 07/18/2019 | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT Dated: 03/31/2022 | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT Dated: 12/31/2022 | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT Dated: 03/31/2022 | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT Dated: 03/31/2022 | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT Dated: 03/31/2022 | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT Dated: 03/31/2022 | - |
| DataPattern, LLC | 2610 CROW CANYON RD STE 150   SAN RAMON CA 94583-1547 UNITED STATES | Pine Gate Renewables, LLC | Services Agreement | 74,640 |
| Dianne Doub | 2941 SMITHTOWN RD   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 06/24/2025 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 09/17/2020 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A   CHARLOTTE NC 28202 UNITED STATES | Pine Gate Renewables, LLC | ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT DATED: 06/06/2024 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A   CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 09/27/2019 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A   CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | SECOND AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 12/07/2023 | - |

Pine Gate Renewables
Debtor Executory Contract Potential Assumption Notice Listing
$ in USD

| Counterparty to Debtor(s) | Counterparty Address | Debtor Party(ies) | Title/Description of Contract/Lease | Cure Costs |
|---|---|---|---|---|
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | THIRD AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 06/24/2025 | - |
| Duke Energy Carolinas, LLC | 550 SOUTH TRYON STREET (DEC41Q) ATTN: CREDIT RISK MANAGER  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO THE INTERCONNECTION AGREEMENT DATED: 09/27/2019 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | FINAL INTERCONNECTION AGREEMENT DATED: 07/17/2019 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | THIRD AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 12/23/2024 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | SECOND AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 02/07/2022 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | POWER PURCHASE AGREEMENT DATED: 03/20/2020 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON ST MAILCODE 1448-36 ATTN: GSA CONTRACT ADMINISTRATOR  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE SERVICE AGREEMENT DATED: 02/01/2024 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE SERVICE AGREEMENT DATED: 03/20/2020 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 10/01/2021 | - |
| Duke Energy Carolinas, LLC | 550 SOUTH TRYON STREET (DEC41Q) ATTN: CREDIT RISK MANAGER  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO THE INTERCONNECTION AGREEMENT Dated: 09/27/2019 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | SECOND AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 02/07/2022 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET MAIL CODE: ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | THIRD AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT Dated: 12/23/2024 | - |
| Duke Energy Carolinas, LLC | 400 SOUTH TRYON STREET ST 26A ATTENTION: CUSTOMER OWNED GENERATION  CHARLOTTE NC 28202 UNITED STATES | West River Solar, LLC | NORTH CAROLINA FINAL INTERCONNECTION AGREEMENT Dated: 06/14/2019 | - |
| Duke Energy Carolinas, LLC | 114 S. BUCHANAN BLVD  DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE SERVICE AGREEMENT DATED: 03/20/2020 | - |
| Duke Energy Carolinas, LLC | 114 S. BUCHANAN BLVD  DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO GREEN SOURCE ADVANTAGE SERVICE AGREEMENT Dated: 02/01/2024 | - |
| Duke Energy Progress | 525 S TRYON STREET   CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | 5,598 |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate Energy Capital, LLC | FIRST AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 02/28/2020 | - |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate Energy Capital, LLC | FIRST AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 09/17/2019 | - |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/26/2021 | - |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 06/24/2020 | - |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate O&M, LLC | FIRST AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 05/31/2018 | - |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate Renewables, LLC | FIRST AMENDMENT TO THE INTERCONNECTION AGREEMENT DATED: 12/27/2017 | - |
| Duke Energy Progress, LLC | 550 SOUTH TRYON STREET (DEC41Q)  ATTN: CREDIT RISK MANAGER, CHIEF RISK OFFICER  CHARLOTTE NC 28202 UNITED STATES | Pine Gate Renewables, LLC | FIRST AMENDMENT TO THE NORTH CAROLINA INTERCONNECTION AGREEMENT DATED: 09/23/2020 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | Pine Gate Renewables, LLC | ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT DATED: 06/06/2024 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE SERVICE AGREEMENT DATED: 03/20/2020 | 154,256 |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE SERVICE AGREEMENT DATED: 03/20/2020 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO GREEN SOURCE ADVANTAGE SERVICE AGREEMENT Dated: 02/01/2024 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | SECOND AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 12/07/2023 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | THIRD AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT Dated: 06/24/2025 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING, FACILITIES MANAGEMENT, DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT Dated: 09/27/2019 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT Dated: 09/27/2019 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING MANAGEMENT DEPARTMENT, DUKE UNIVERSITY  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | SECOND AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 12/07/2023 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING MANAGEMENT DEPARTMENT, DUKE UNIVERSITY  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | THIRD AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 06/24/2025 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING MANAGEMENT DEPARTMENT, DUKE UNIVERSITY  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 10/01/2021 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT Dated: 09/27/2019 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT, DUKE UNIVERSITY  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | SECOND AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 12/07/2023 | - |
| Duke University | 114 S. BUCHANAN BLVD  ATTN: DIRECTOR OF UTILITIES & ENGINEERING FACILITIES MANAGEMENT DEPARTMENT, DUKE UNIVERSITY  DURHAM NC 27708 UNITED STATES | West River Solar, LLC | FIRST AMENDMENT TO GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT DATED: 10/01/2021 | - |
| East West Fairview, LLC | 28 SCHENCK PKWY 2B-200  ASHEVILLE NC 28803 UNITED STATES | Pine Gate Renewables, LLC | COMMERCIAL LEASE AGREEMENT DATED: 05/05/2021 | - |
| East West Fairview, LLC | 28 SCHENCK PKWY 2B-200  ASHEVILLE NC 28803 UNITED STATES | Pine Gate Renewables, LLC | FIRST AMENDMENT OF COMMERCIAL LEASE AGREEMENT DATED: 04/16/2025 | - |
| Edward B. Baumgartner | 18000 RIVER RD N   CORDOVA IL 61242 UNITED STATES | Pine Gate Energy Capital, LLC | ASSIGNMENT AND ASSUMPTION OF GROUND LEASE AGREEMENT Dated: 11/23/2020 | - |
| Edward B. Baumgartner | 18000 RIVER RD N   CORDOVA IL 61242 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 10/23/2020 and related amendments | - |
| Edward B. Baumgartner | 18000 RIVER RD N   CORDOVA IL 61242 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION OF GROUND LEASE AGREEMENT Dated: 11/23/2020 | - |
| Environmental Consulting & Technology, Inc | 3701 NW 98TH ST   GAINESVILLE FL 32606-5004 UNITED STATES | Pine Gate Renewables, LLC | Master Service Agreement | 195,545 |
| ETALS | 2941 SMITHTOWN RD   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT | - |
| FP Solar Development, LLC | 745 5TH AVENUE 25TH FLOOR  NEW YORK NY 10151 UNITED STATES | FP 2021 Dev Holdco, LLC | Interconnection Agreement | - |
| FP Solar Development, LLC | 745 5TH AVENUE 25TH FLOOR  NEW YORK NY 10151 UNITED STATES | FP 2021 Dev Holdco, LLC | Interconnection Agreement | - |
| Gary Thorne | 16089 660TH AVE   ADAMS MN 55909 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/11/2024 | - |
| Geddes 1 Solar, LLC | 10402 GEDDES ROAD   SAGINAW MI 48609 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Geddes 1 Solar, LLC | 10402 GEDDES ROAD   SAGINAW MI 48609 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Geddes 1 Solar, LLC | 10402 GEDDES ROAD   SAGINAW MI 48609 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Geddes 1 Solar, LLC | 10402 GEDDES ROAD   SAGINAW MI 48609 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Geddes 2 Solar, LLC | 10447 GEDDES ROAD   SAGINAW MI 48609 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Geddes 2 Solar, LLC | 10447 GEDDES ROAD   SAGINAW MI 48609 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Geddes 2 Solar, LLC | 10447 GEDDES ROAD   SAGINAW MI 48609 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Google Energy LLC | 1600 AMPHITHEATRE PARKWAY   MOUNTAIN VIEW CA 94043 UNITED STATES | Pine Gate Renewables, LLC | RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT DATED: 07/19/2022 | - |
| Harts Mill Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/13/2020 | - |
| Harts Mill Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTN: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 11/09/2020 | - |
| HASI Old Hayneville, LLC | ONE PARK PLACE SUITE 200 C/O HANNON ARMSTRONG CAPITAL, LLC  ANNAPOLIS MD 21401 UNITED STATES | Pine Gate Asset Management, LLC | ASSET MANAGEMENT AND ADMINISTRATIVE SERVICES AGREEMENT DATED: 03/26/2025 | 47,397 |
| HASI Old Hayneville, LLC | ONE PARK PLACE SUITE 200 C/O HANNON ARMSTRONG CAPITAL, LLC  ANNAPOLIS MD 21401 UNITED STATES | Pine Gate Renewables, LLC | ASSET MANAGEMENT AGREEMENT DATED: 03/26/2025 | - |
| Hazel Solar, LLC | 1033 HAZEL ST.   HOWARD CITY MI 49329 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Hazel Solar, LLC | 1033 HAZEL ST.   HOWARD CITY MI 49329 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Hazel Solar, LLC | 1033 HAZEL ST.   HOWARD CITY MI 49329 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Hazel Solar, LLC | 1033 HAZEL ST.   HOWARD CITY MI 49329 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Hendershot Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/13/2020 | - |
| Hendershot Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTN: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Hendershot Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTN: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Hendershot Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTN: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Huron Consulting Services, LLC | PO BOX 71223   CHICAGO IL 60694-1223 UNITED STATES | Pine Gate Renewables, LLC | Professional Services Agreement | 656,734 |
| Interchange Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |

Pine Gate Renewables
Debtor Executory Contract Potential Assumption Notice Listing
$ in USD

| Counterparty to Debtor(s) | Counterparty Address | Debtor Party(ies) | Title/Description of Contract/Lease | Cure Costs |
|---|---|---|---|---|
| Interchange Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON LOS ANGELES CA 90067 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Interchange Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON LOS ANGELES CA 90067 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Interchange Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Jack Francis Solar, LLC | 1401 E DODGE ROAD   CLIO MI 48420 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Jack Francis Solar, LLC | 1401 E DODGE ROAD   CLIO MI 48420 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Jack Francis Solar, LLC | 1401 E DODGE ROAD   CLIO MI 48420 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Jack Francis Solar, LLC | 1401 E DODGE ROAD   CLIO MI 48420 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Jackie David Williams | 3127 SMITHTOWN RD.   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 07/17/2020 | - |
| James Woody Warren and Myra Fogleman Warren | 3229 NORTH NC 49   BURLINGTON NC 27217 UNITED STATES | Pine Gate O&M, LLC | GROUND LEASE AGREEMENT DATED: 09/27/2022 | - |
| Jane Thome | 16089 660TH AVE   ADAMS MN 55909 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/11/2024 | - |
| JennieGary, LLC | 50 MCCORMICK PLACE SUITE 1 ATTN: JAMES MEDER  ASHEVILLE NC 28801 | Pine Gate Renewables, LLC | COMMERCIAL LEASE AGREEMENT DATED: 04/16/2025 and related amendments | 17,523 |
| JH Stewart Family, LLC | 3850 PLUMAS ST   RENO NV 89509 UNITED STATES | Pine Gate O&M, LLC | Master Lease Agreement and related amendments | - |
| K2 Renew NW LLC | 1905 SHERMAN STREET SUITE 200   DENVER CO 80203 UNITED STATES | Pine Gate Renewables, LLC | DEVELOPMENT SERVICES AGREEMENT DATED: 05/20/2022 | - |
| Longboard Farms, LLC | 15 44TH AVENUE C/O MICHAEL TODD STAMPS  ISLE OF PALMS SC 29451 UNITED STATES | Pine Gate Development, LLC | Master Solar Energy Lease Agreement and related amendments | - |
| LS Electric America, Inc. | 625 HEATHROW DRIVE ATTENTION: JINWOO SHIN  LINCOLNSHIRE IL 60069 UNITED STATES | Pine Gate Renewables, LLC | MASTER SUPPLY AGREEMENT DATED: 12/12/2023 | - |
| Margie F. Brinkley | 1135 EPPERLY MILL RD.   FLOYD VA 24091 UNITED STATES | West River Solar, LLC | REAL ESTATE PURCHASE AND SALE AGREEMENT AND RELATED AMENDMENTS | - |
| Matthew Thome | 63660 170TH ST.   ADAMS MN 55909 | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/30/2024 | - |
| Matthew Thome | 63660 170TH ST.   ADAMS MN 55909 | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/30/2024 | - |
| May Shannon Solar, LLC | 1151 E DODGE ROAD   CLIO MI 48420 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| May Shannon Solar, LLC | 1151 E DODGE ROAD   CLIO MI 48420 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| May Shannon Solar, LLC | 1151 E DODGE ROAD   CLIO MI 48420 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| May Shannon Solar, LLC | 1151 E DODGE ROAD   CLIO MI 48420 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Meta Platforms, Inc. | 1 META WAY  ATTENTION: LEE CONNOR, MANAGER, RENEWABLE ENERGY ASSET MANAGEMENT  MENLO PARK CA 94025 UNITED STATES | Pine Gate Renewables, LLC | EXCLUSIVITY AGREEMENT DATED: 05/22/2025 | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Porter Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Jungmann Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Gransolar Texas One Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Glover Creek Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the School House Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Viaduct Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Limewood Project | - |
| Meteologica | CALLE COSTA BRAVA 10   MADRID  28034 SPAIN | Pine Gate Asset Management, LLC | Weather Production Forecasting Data and Services Agreement to the Rio Lago Project | - |
| Mile Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR KAYNE ANDERSON CAPITAL ADVISORS, L.P.  LOS ANGELES CA 90067 UNITED STATES | Pine Gate Renewables, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Modrall Sperling Roehl Harris & Sisk P.A. | 500 FOURTH STREET NW SUITE 1000   ALBUQUERQUE NM 87102 UNITED STATES | Pine Gate Renewables, LLC | CONSENT TO WAIVE CONFLICT OF INTEREST DATED: 12/22/2023 | - |
| Morgan Stanley Renewables Inc. | 1585 BROADWAY FLOOR 6 C/O MORGAN STANLEY ATTN: JORGE IRAGORRI / AMMAR PERVAIZ NEW YORK NY 10036 | Pine Gate Renewables, LLC | EQUITY CAPITAL CONTRIBUTION AGREEMENT DATED: 12/06/2024 | - |
| Morgan Stanley Renewables Inc. | 1585 BROADWAY FLOOR 6 C/O MORGAN STANLEY ATTN: JORGE IRAGORRI / AMMAR PERVAIZ NEW YORK NY 10036 | Pine Gate Renewables, LLC | THIRD AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DATED: 08/07/2025 | - |
| Needham Farm, LLC | 7706 ALCORN RD   GREENSBORO NC 27409-9701 UNITED STATES | West River Solar, LLC | Lease Agreement and Related Amendments | 7,600 |
| Neumiller Farms Incorporated | ATTN: THOMAS NEUMILLER PO BOX 250   SAVANNA IL 61074 | Pine Gate Renewables, LLC | MASTER GROUND LEASE AGREEMENT AND RELATED AMENDMENTS | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Nor-Cal Controls ES Inc | 4790 GOLDEN FOOTHILL PKWY   EL DORADO HILLS CA 95762-9332 UNITED STATES | Pine Gate O&M, LLC | Service Agreement with SCADA Provider | - |
| Oncor Electric Delivery Company LLC | 777 MAIN STREET SUITE 707 ATTN: ROBERT HICT DIRECTOR, TRANSMISSION SERVICES  FT. WORTH TX 76102 UNITED STATES | Pine Gate Renewables, LLC | DISCRETIONARY SERVICE AGREEMENT DATED: 07/22/2024 | - |
| Oracle | 500 ORACLE PARKWAY   REDWOOD CITY CA 94065 UNITED STATES | Pine Gate Renewables, LLC | ASSIGNMENT AGREEMENT DATED: 11/30/2021 | - |
| Oracle America, Inc | 500 ORACLE PARKWAY   REDWOOD CITY CA 94065 UNITED STATES | Pine Gate Renewables, LLC | CLOUD SERVICES AGREEMENT | 100,161 |
| PacifiCorp | 825 NE Multnomah Street STE 550 ATTENTION: Transmission Services  Portland OR 97232 | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 02/26/2019 | - |
| Patrick & Gretchen Thome | 13391 660TH AVE   ADAMS MN 55909 | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/30/2024 | - |
| Patrick Thome | 13391 660TH AVE   ADAMS MN 55909 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 04/30/2024 | - |
| Pelham Solar, LLC | 880 APOLLO STREET SUITE 333 ATTN: MATT MCGOVERN  EL SEGUNDO CA 90245 UNITED STATES | Pine Gate Renewables, LLC | ENGINEERING, PROCUREMENT, AND CONSTRUCTION AGREEMENT DATED: 06/06/2024 | - |
| PJM INTERCONNECTION, L.L.C. | 2750 MONROE BLVD.   AUDUBON PA 19403 UNITED STATES | Pine Gate Renewables, LLC | Interconnection agreement: 06/09/2023 | - |
| PJM INTERCONNECTION, L.L.C. | 2750 MONROE BLVD.   AUDUBON PA 19403 UNITED STATES | Pine Gate Renewables, LLC | Transfer of Interconnection Project Dated: 12/01/2020 | - |
| PJM INTERCONNECTION, L.L.C. | 2750 MONROE BLVD.   AUDUBON PA 19403 UNITED STATES | Pine Gate Renewables, LLC | Transfer of Interconnection Project Dated: 12/01/2020 | - |
| Portland General Electric | 2544 DURHAM-CHAPEL HILL BLVD  ATTENTION: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate Renewables, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 04/24/2019 | - |
| Power Factors, LLC | 835 5TH AVENUE SUITE K   SAN RAFAEL CA 94901 UNITED STATES | Pine Gate O&M, LLC | DAS Services Agreement | - |
| Pralar USA, Inc. | 433 NORTH LOOP W   HOUSTON TX 77008-2029 UNITED STATES | Pine Gate Renewables, LLC | MASTER SUPPLY AGREEMENT DATED: 12/01/2023 | 2,992,710 |
| PureEnergy Renewable Solutions, LLC | 9708 HICKORY HILL ROAD  ATTN: STEPHEN JACKSON  SAPULPA OK 74066 UNITED STATES | Pine Gate Renewables, LLC | DEVELOPMENT SERVICES AGREEMENT DATED: 11/15/2024 | - |
| Qbi Solutions | CALLE MENDEZ ALVARO NUMERO 56 PLANTA 6  MADRID, ARGANZUELA  28045 SPAIN | Pine Gate Renewables, LLC | Asset Management Platform Services Agreement | 119,361 |
| Radian Generation LLC | 5970 FAIRVIEW RD STE 625   CHARLOTTE NC 28210-0206 UNITED STATES | Pine Gate Asset Management, LLC | NERC Compliance Services (ending 12/31/25) | - |
| Radian Generation LLC | 5970 FAIRVIEW RD STE 625   CHARLOTTE NC 28210-0206 UNITED STATES | Pine Gate Renewables, LLC | THIRD AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT DATED: 08/07/2025 | - |
| Richard D. Brinkley | 1135 EPPERLY MILL RD.   FLOYD VA 24091 UNITED STATES | West River Solar, LLC | REAL ESTATE PURCHASE AND SALE AGREEMENT AND RELATED AMENDMENTS | - |
| RLI Insurance Company | 9025 N. LINDBERGH DR.   PEORIA IL 61615 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT AND RELATED AMENDMENTS | - |
| RLI Insurance Company | 9025 N. LINDBERGH DR.   PEORIA IL 61615 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT AND RELATED AMENDMENTS | - |
| Ronald P. Stasny, as Trustee of The Jennifer Suzanne Stasny 2013 Tr. | 220 WYANOKE DRIVE  ATTN: RONALD P. STASNY  SAN ANTONIO TX 78209 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT Dated: 05/16/2022 | - |
| RUTH MATTHEWS | 3137 SMITHTOWN RD   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT Dated: 01/27/2020 | - |
| Saluga Farms IV, LLC | 1111 HAWTHORNE LANE SUITE 201 ATTN: CEO  CHARLOTTE NC 28205 UNITED STATES | Pine Gate Renewables, LLC | MAINTENANCE SERVICES AGREEMENT DATED: 12/27/2018 | - |
| Saluga Farms IV, LLC | 1111 HAWTHORNE LANE SUITE 201 ATTN: CEO  CHARLOTTE NC 28205 UNITED STATES | Pine Gate Renewables, LLC | MAINTENANCE SERVICES AGREEMENT DATED: 12/27/2018 | - |
| SHADY GROVE PARTNERS LLC | 1040 HOOT OWL HOLLOW RD   EAST BEND NC 27018 UNITED STATES | Pine Gate Renewables, LLC | GROUND LEASE AGREEMENT DATED: 07/28/2020 | - |
| Silver Creek Energy, Inc. | 880 APOLLO ST STE 333   EL SEGUNDO CA 90245-4782 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT Dated: 09/27/2019 | - |
| Silver Creek Energy, Inc. | 880 APOLLO ST STE 333   EL SEGUNDO CA 90245-4782 UNITED STATES | West River Solar, LLC | GREEN SOURCE ADVANTAGE COOPERATION AGREEMENT Dated: 09/27/2019 | - |
| South Carolina Electric & Gas Company | 220 OPERATION WAY  MAIL CODE J36 ATTENTION: MANAGER - ELECTRIC TRANSMISSION SUPPORT  CAYCE SC 29033 UNITED STATES | Pine Gate Renewables, LLC | SOUTH CAROLINA GENERATOR INTERCONNECTION AGREEMENT DATED: 11/08/2016 | - |
| Stoneheart Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Stoneheart Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Stoneheart Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |

**Pine Gate Renewables**
Debtor Executory Contract Potential Assumption Notice Listing
$ in USD

| Counterparty to Debtor(s) | Counterparty Address | Debtor Party(ies) | Title/Description of Contract/Lease | Cure Costs |
|---|---|---|---|---|
| Stoneheart Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Sungrow USA Corporation | 4050 E. COTTON CENTER BLVD STE 75   PHOENIX AZ 85040 UNITED STATES | Pine Gate Renewables, LLC | MASTER SUPPLY AGREEMENT DATED: 04/08/2024 | - |
| Sungrow USA Corporation | 4050 E COTTON CENTER BLVD STE 75   PHOENIX AZ | Pine Gate Renewables, LLC | PROJECT REPAYMENT PLAN AGREEMENT DATED: 04/25/2024 | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Glover Creek Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Porter Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Jungmann Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Granoclar Texas One Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the School House Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Viaduct Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Limewood Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Rio Lago Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Magnolia Project | - |
| Tenaska Power Services, LLC | 14302 FNB PKWY   OMAHA NE 68154-5212 UNITED STATES | Pine Gate Renewables, LLC | Energy Management Agreement to the Lavendar Project | - |
| The Narragansett Electric Company, d/b/a National | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 09/01/2019 | - |
| The Narragansett Electric Company, d/b/a National | 280 MELROSE ST.   PROVIDENCE RI 02907 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE AGREEMENT DATED: 11/05/2018 | - |
| The Narragansett Electric Company, d/b/a National | 280 MELROSE ST.   PROVIDENCE RI 02907 UNITED STATES | Pine Gate O&M, LLC | OPERATION AND MAINTENANCE SUBCONTRACT DATED: 09/01/2019 to the Main Street Project | - |
| TSEA Energy | RODOVIA BR 381, 3045   CONTAGEM, MINAS GERAIS  BRAZIL | Pine Gate Renewables, LLC | MASTER SUPPLY AGREEMENT DATED: 12/14/2023 | 2,856,484 |
| TSEA Energy | RODOVIA BR 381, 3045   CONTAGEM, MINAS GERAIS  BRAZIL | Pine Gate Renewables, LLC | POWER TRANSFORMER SUPPLY COMMITMENT FOR MANUFACTURING SLOT RESERVATION AGREEMENT DATED: 03/28/2025 | - |
| Westwood Professional Services, Inc. | 2805 NORTH DALLAS PARKWAY SUITE 150 C/O GENERAL COUNSEL  PLANO TX UNITED STATES | Pine Gate Renewables, LLC | PROFESSIONAL SERVICES MASTER AGREEMENT DATED: 04/07/2025 | - |
| Workman Road Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Workman Road Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 UNITED STATES | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 07/10/2020 | - |
| Workman Road Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate O&M, LLC | OPERATIONS AND MAINTENANCE AGREEMENT DATED: 05/18/2021 | - |
| Workman Road Solar, LLC | 1800 AVENUE OF THE STARS 3RD FLOOR ATTENTION: JON LEVINSON  LOS ANGELES CA 90067 | Pine Gate Renewables, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED: 07/13/2020 | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Windy Acres Project and related amendments | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Danielson Pike Project and related amendments | - |
| Borrego Solar System, Inc. | 55 TECHNOLOGY DRIVE   LOWELL MA 01851 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Palmer Circle Project and related amendments | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the Alpha Value Project | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the Cubera Project | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the ESA Four Oaks 2 Project | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the Hamlet project | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the Spring Hope 3 project | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the Sawtell Project | - |
| Cypress Creek O&M, LLC | ATTN: JARED KIRK, VP OF O&M OPERATIONS & GENERAL COUNSEL 5310 S. ALSTON AVE. BUILDING 300  DURHAM NC 27713 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 3/21/2022 to the Clovelly Project | - |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operations and Maintenance Subcontract Agreement Dated: 9/26/2022 to the Brightwood Project | 4,466 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Grand Ronde Project | 4,427 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Eagle Point Project | 7,171 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Minke Project | 2,117 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Bighorn Project | 1,518 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Brush Creek Project | 1,361 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Drift Creek Project | 1,437 |
| Carolina Solar Services, LLC | 2544 DURHAM-CHAPEL HILL BLVD  ATTN: GW BARRETT  DURHAM NC 27707 UNITED STATES | Pine Gate O&M, LLC | Operation and Maintenance Subcontract Agreement to the Pika Project | 1,685 |